**UNITED STATES of America, Plaintiff-Appellee,**

v.

**Zaid Abdul WAKIL, AKA Alvin Boatright, Defendant-Appellant.**

No. 15-50380

United States Court of Appeals, Ninth Circuit.

Argued and Submitted October 4, 2017 Pasadena, California

Filed October 27, 2017

L. Ashley Aull, Assistant U.S. Attorney, Benjamin Robert Barron, Timothy James Searight, Assistant U.S. Attorney, DOJ—

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

Office of the U.S. Attorney, Los Angeles, CA, for Plaintiff-Appellee

Carlton Gunn, Esquire, Attorney, Kaye, McLane, Bednarski & Litt, LLP, Pasadena, CA, for Defendant-Appellant

Before: KLEINFELD, GRABER, and CHRISTEN, Circuit Judges.

### MEMORANDUM *

Zaid Wakil appeals his jury conviction for conspiracy to possess with intent to distribute cocaine in violation of 21 U.S.C. § 846, and three counts of possession with intent to distribute cocaine in violation of 21 U.S.C. § 841(a)(1), (b)(1)(A). We have jurisdiction under 28 U.S.C. § 1291 and 18 U.S.C. § 3742(a).

1. Wakil did not knowingly and intelligently waive his right to counsel because the district court failed to ensure that he understood the possible penalties he faced. *See United States v. Erskine*, 355 F.3d 1161, 1167 (9th Cir. 2004) (setting forth the conditions that need to be met in order for a *Faretta* waiver to be deemed valid).

2. Contrary to the government's suggestion, remand is inappropriate. In limited circumstances, we may remand if "the record suggests that there is additional evidence available about the adequacy of a waiver." *United States v. Kimmel*, 672 F.2d 720, 722 (9th Cir. 1982). But remand is the exception, not the rule, and it is not appropriate here because nothing in the record suggests that there are undiscovered facts showing that Wakil was aware of the possible penalties at the time of his waiver. We therefore reverse the district court's judgment and remand for a new trial.

* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

3. It is unnecessary to reach Wakil's remaining claims in light of the disposition of this case.

**REVERSED and REMANDED.**